Tabitha MUNDERVILLE and Diane Zimmermann, Plaintiffs–Appellants,

v.

HIGHLAND FALLS–FORT MONT-GOMERY CENTRAL SCHOOL DIS-TRICT, Phillip Arbolino, sued in his individual capacity, and Keith Abbey, sued in his individual capacity, Defendants–Appellees.*

No. 09–3424–cv.

United States Court of Appeals, Second Circuit.

March 18, 2010.

Christopher D. Watkins, Sussman & Watkins, Goshen, NY, for Appellants.

* The Clerk of Court is directed to amend the caption as set forth above.

Daniel G. Ecker (Roseann Schuyler, on the brief), Traub Lieberman Straus & Shrewsberry LLP, Hawthorne, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, GERARD E. LYNCH, Circuit Judge, JANE A. RESTANI,** Judge.

### SUMMARY ORDER

Plaintiffs-appellants Tabitha Munderville and Diane Zimmermann appeal from a final judgment of the United States District Court for the Southern District of New York (Seibel, *J.*), following a jury verdict in favor of defendants-appellees Highland Falls–Fort Montgomery Central School District, Phillip Arbolino, and Keith Abbey. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Appellants argue that appellees exercised their peremptory challenges with discriminatory intent to exclude three women as potential jurors, and the district court clearly erred in denying two sex-based *Batson* challenges.*** In the context of a party's exercise of peremptory challenges, "[w]e do not overturn a trial court's finding on the issue of discriminatory intent unless it is clearly erroneous." *United States v. Lee*, 549 F.3d 84, 94 (2d Cir.2008). Having reviewed appellants' contentions on appeal, we affirm.

Contrary to appellants' arguments, the district court properly conducted the "three-part burden-shifting framework that trial courts are to employ when ascertaining whether a particular peremptory strike of a jury panelist is based on an impermissible discriminatory motive in violation of the Equal Protection Clause of the Fourteenth Amendment." *Messiah v. Duncan*, 435 F.3d 186, 194 (2d Cir.2006). The lengthy colloquy on this issue nowhere suggests that the district court precluded appellants from arguing pretext. Moreover, the district court explicitly considered whether potential jurors 2 and 11 were struck because of their sex, but rejected appellants' two corresponding *Batson* challenges, thereby "demonstrat[ing] with sufficient clarity that [it] deem[ed appellants] to have failed to carry [their] burden to show that [appellees'] proffered [sex]-neutral explanation is pretextual." *Id.* at 198.

Appellants further argue that the district court's factual findings are clearly erroneous. Appellees proffered the jurors' status as teachers (or their close connections to teachers) as the sex-neutral reason motivating appellees' use of peremptory challenges. Appellees did not strike potential jurors 6 (a male retired teacher) and 14 (a male current teacher). Appellees distinguished potential juror 6 from the struck potential jurors based on his retirement; and appellants failed to argue that this distinction revealed pretext. Appellees did not distinguish potential juror 14; but the record reflects that both sides reasonably expected him to be supernumerary, given their expectation that there would be a jury of eight. The moving

---

** The Honorable Jane A. Restani, Chief Judge of the United States Court of International Trade, sitting by designation.

*** In *Batson v. Kentucky*, 476 U.S. 79, 89, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), the Supreme Court held that "the Equal Protection Clause forbids the prosecutor to challenge potential jurors solely on account of their race or on the assumption that black jurors as a group will be unable impartially to consider the State's case against a black defendant." The Supreme Court has extended this principle to sex. *See J.E.B. v. Alabama ex rel. T.B.*, 511 U.S. 127, 129, 114 S.Ct. 1419, 128 L.Ed.2d 89 (1994) ("We hold that gender, like race, is an unconstitutional proxy for juror competence and impartiality.").

party carries "the burden of proving that a strike was exercised on an impermissible discriminatory ground." *Id.* at 195. We find no clear error in the district court's finding that appellants failed to carry their burden.

Finding no merit in appellants' remaining arguments, we **AFFIRM** the judgment of the district court.